**Roberto HERRERA, Plaintiff–Appellant,**

**v.**

**Huu NGUYEN; et al., Defendants–Appellees.**

No. 14–16371.

United States Court of Appeals,
Ninth Circuit.

Submitted June 22, 2015.*

Filed July 1, 2015.

Roberto Herrera, Corcoran, CA, pro se.

Before: HAWKINS, GRABER, and W. FLETCHER, Circuit Judges.

MEMORANDUM ***

California state prisoner Roberto Herrera appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging deliberate indifference to his serious medical needs and retaliation. We have jurisdiction under 28 U.S.C. § 1291. We review for an abuse of discretion the district court's dismissal for failure to comply with a court order, *Pagtalunan v. Galaza*, 291 F.3d 639, 640 (9th Cir.2002), and we affirm.

The district court did not abuse its discretion by dismissing Herrera's action without prejudice after Herrera failed to file a legible amended pleading in compliance with the local rules, despite being warned that failure to do so could result in dismissal. *See* E.D. Cal. R. 130(b) (documents filed with the court must be presented legibly); *Pagtalunan*, 291 F.3d at 640, 642–43 (discussing the five factors for determining whether to dismiss a case for failure to comply with a court order and noting that dismissal should not be disturbed absent "a definite and firm conviction" that the district court "committed a clear error of judgment" (citation and internal quotation marks omitted)).

Because we affirm the district court's dismissal for failure to comply with a court order, we do not consider Herrera's challenge to the district court's order dismissing his first amended complaint. *See Al–Torki v. Kaempen*, 78 F.3d 1381, 1386 (9th Cir.1996) (interlocutory orders cannot be appealed after a dismissal for failure to prosecute, even if the failure is negligent or due to a mistake).

**AFFIRMED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.